# EXHIBIT J

**PART 1 OF 2**

**Earnings Statement**

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

| Period Ending: | 11/23/2002 |
| Pay Date: | 11/29/2002 |

NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 0
State: 0

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 80.00 | 1,200.00 | 25,303.50 |
| Overtime | 22.5000 | 13.75 | 309.38 | 5,593.54 |
| Time | | | | 2,665.25 |
| **Gross Pay** | | | **$1,509.38** | 33,562.29 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -154.80 | 3,335.85 |
| | Social Security Tax | -93.58 | 2,080.86 |
| | Medicare Tax | -21.88 | 486.65 |
| | NY State Income Tax | -63.26 | 1,344.84 |
| | NY SUI/SDI Tax | -1.20 | 28.80 |
| | **Other** | | |
| | Checking | -1,099.19 | |
| | 401K | -75.47* | 1,678.17 |
| | **Net Pay** | **$0.00** | |

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TO |
|---|---|---|---|---|---|
| Sun 11/10 | NO PUNCHES | | | | |
| Mon 11/11 | 6:49am | 2:04pm | 2:32pm | 5:26pm | 10 |
| Tue 11/12 | 7:06am | 2:03pm | 2:31pm | 5:24pm | 10 |
| Wed 11/13 | 7:03am | 12:31pm | | | 5 |
| Thu 11/14 | 7:03am | 2:01pm | 2:28pm | 4:32pm | 9 |
| Fri 11/15 | 7:09am | 2:02pm | 2:28pm | 4:55pm | 9 |
| Sat 11/16 | NO PUNCHES | | | | |
| Sun 11/17 | NO PUNCHES | | | | |
| Mon 11/18 | 7:00am | 2:03pm | 2:31pm | 5:24pm | 10 |
| Tue 11/19 | 7:06am | 2:13pm | 2:33pm | 5:13pm | 9 |
| Wed 11/20 | 7:03am | 2:10pm | 2:44pm | 5:26pm | 10 |
| Thu 11/21 | 7:03am | 2:05pm | 2:33pm | 5:24pm | 10 |
| Fri 11/22 | 7:07am | 2:12pm | 2:34pm | 5:24pm | 10 |
| Sat 11/23 | NO PUNCHES | | | | |

\* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,433.91
Your state taxable wages this period are
$1,433.91

---

THIS DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTT

© 1991 ADP, Inc

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

| Advice number: | 00000480019 |
| Pay date: | 11/29/2002 |

Deposited to the account of
NANCY E DENARDI

| account number | transit ABA | amount |
|---|---|---|
| 00000080804009 | 2219 7936 | $1,099.19 |



THIS IS NOT A CHECK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

# Earnings Statement

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending: 02/15/2003
Pay Date: 02/21/2003

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 0
State: 0

NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 80.00 | 1,200.00 | 4,413.75 |
| Overtime | 22.5000 | 17.75 | 399.38 | 945.01 |
| Time | | | | 386.25 |
| **Gross Pay** | | | **$1,599.38** | 5,745.01 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -167.63 | 577.54 |
| | Social Security Tax | -99.16 | 356.19 |
| | Medicare Tax | -23.19 | 83.30 |
| | NY State Income Tax | -69.11 | 233.98 |
| | NY SUI/SDI Tax | -1.20 | 4.80 |
| | **Other** | | |
| | Checking | -1,159.12 | |
| | 401K | -79.97* | 287.25 |
| | **Net Pay** | **$0.00** | |

## Time Card Detail

| DATE | IN | OUT | IN | OUT | TO |
|---|---|---|---|---|---|
| Sun 02/02 | NO PUNCHES | | | | |
| Mon 02/03 | 6:55am | 2:01pm | 2:34pm | 5:28pm | 10 |
| Tue 02/04 | 6:57am | 5:24pm | | | 10 |
| Wed 02/05 | 6:54am | 2:03pm | 2:32pm | 5:09pm | 9 |
| Thu 02/06 | 6:58am | 2:00pm | 2:29pm | 4:38pm | 9 |
| Fri 02/07 | 6:52am | 4:54pm | | | 9 |
| Sat 02/08 | NO PUNCHES | | | | |
| Sun 02/09 | NO PUNCHES | | | | |
| Mon 02/10 | 6:53am | 2:02pm | 2:32pm | 5:09pm | 9 |
| Tue 02/11 | 6:39am | 2:00pm | 2:30pm | 5:12pm | 10 |
| Wed 02/12 | 6:56am | 2:04pm | 2:33pm | 4:42pm | 9 |
| Thu 02/13 | 6:51am | 2:07pm | 2:40pm | 5:30pm | 10 |
| Fri 02/14 | 6:48am | 2:08pm | 2:36pm | 4:54pm | 9 |
| Sat 02/15 | NO PUNCHES | | | | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,519.41
Your state taxable wages this period are
$1,519.41

© 1991 ADP, Inc



IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number: 00000080022
Pay date: 02/21/2003

Deposited to the account of
NANCY E DENARDI

| | account number | transit ABA | amount |
|---|---|---|---|
| | 00000080804009 | 2219 7936 | $1,159.12 |

THIS IS NOT A CHECK

FIRST UNION
UNION NATIONAL BANK
N YORK

VOID AFTER 180 DAYS

## NON-NEGOTIABLE

102

# Earnings Statement

**IMAGING SUPPORT SERVICES**
**1 COLUMBIA STREET**
**POUGHKEEPSIE, N.Y.**

Period Ending:   03/01/2003
Pay Date:   03/07/2003

Taxable Marital Status: Married
Exemptions/Allowances:
 Federal: 0
 State:  0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 48.50 | 727.50 | 5,141.25 |
| Overtime | 22.5000 | 8.25 | 185.63 | 1,130.64 |
| Time | 15.0000 | 31.50 | 472.50 | 858.75 |
| Gross Pay | | | **$1,385.63** | 7,130.64 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -137.17 | 714.71 |
| | Social Security Tax | -85.91 | 442.10 |
| | Medicare Tax | -20.09 | 103.39 |
| | NY State Income Tax | -55.20 | 289.18 |
| | NY SUI/SDI Tax | -1.20 | 6.00 |
| | **Other** | | |
| | Checking | -1,016.77 | |
| | 401K | -69.29* | 356.54 |
| | **Net Pay** | **$0.00** | |

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TOT |
|---|---|---|---|---|---|
| Sun 02/16 | NO PUNCHES | | | | |
| Mon 02/17 | NO PUNCHES | | | | |
| Tue 02/18 | NO PUNCHES | | | | |
| Wed 02/19 | 7:01am | 1:59pm | 2:29pm | 3:59pm | 8. |
| Thu 02/20 | NO PUNCHES | | | | |
| Fri 02/21 | NO PUNCHES | | | | |
| Sat 02/22 | NO PUNCHES | | | | |
| Sun 02/23 | NO PUNCHES | | | | |
| Mon 02/24 | 6:54am | 1:49pm | 2:11pm | 5:10pm | 9: |
| Tue 02/25 | 6:52am | 2:14pm | 2:43pm | 5:08pm | 10: |
| Wed 02/26 | 6:56am | 2:04pm | 2:33pm | 4:53pm | 9: |
| Thu 02/27 | 7:01am | 2:12pm | 2:39pm | 4:55pm | 9: |
| Fri 02/28 | 6:59am | 2:01pm | 2:32pm | 4:58pm | 9: |
| Sat 03/01 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,316.34
Your state taxable wages this period are
$1,316.34

© 1991 ADP, Inc

THIS IS NOT A CHECK

**IMAGING SUPPORT SERVICES**
**1 COLUMBIA STREET**
**POUGHKEEPSIE, N.Y.**

Advice number:   00000100022
Pay date:   03/07/2003

Deposited to the account of
**NANCY E DENARDI**

| account number | transit ABA | amount |
|---|---|---|
| 00000080804009 | 2219 7936 | $1,016.77 |



RST
NION®
UNION NATIONAL BANK
V YORK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

101

# Earnings Statement

**IMAGING SUPPORT SERVICES**
**1 COLUMBIA STREET**
**POUGHKEEPSIE, N.Y.**

| Period Ending: | 04/12/2003 |
|---|---|
| Pay Date: | 04/18/2003 |

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 0
State: 0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 80.00 | 1,200.00 | 8,741.25 |
| Overtime | 22.5000 | 16.50 | 371.25 | 2,199.39 |
| Time | | | | 858.75 |
| **Gross Pay** | | | **$1,571.25** | 11,799.39 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -163.62 | 1,199.16 |
| | Social Security Tax | -97.42 | 731.56 |
| | Medicare Tax | -22.78 | 171.09 |
| | NY State Income Tax | -67.28 | 488.09 |
| | NY SUI/SDI Tax | -1.20 | 9.60 |
| | **Other** | | |
| | Checking | -1,140.39 | |
| | 401K | -78.56* | 589.97 |
| | **Net Pay** | **$0.00** | |

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TO: |
|---|---|---|---|---|---|
| Sun 03/30 | NO PUNCHES | | | | |
| Mon 03/31 | 6:51am | 2:00pm | 2:29pm | 5:14pm | 10 |
| Tue 04/01 | 6:54am | 2:11pm | 2:40pm | 4:55pm | 9: |
| Wed 04/02 | 7:03am | 2:14pm | 2:45pm | 5:12pm | 9. |
| Thu 04/03 | 6:54am | 2:06pm | 2:34pm | 5:11pm | 9: |
| Fri 04/04 | 7:01am | 2:15pm | 2:43pm | 4:45pm | 9: |
| Sat 04/05 | NO PUNCHES | | | | |
| Sun 04/06 | NO PUNCHES | | | | |
| Mon 04/07 | 7:02am | 2:24pm | 2:50pm | 5:16pm | 9: |
| Tue 04/08 | 6:47am | 2:10pm | 2:39pm | 5:25pm | 10: |
| Wed 04/09 | 7:05am | 2:06pm | 2:33pm | 5:01pm | 9: |
| Thu 04/10 | 7:00am | 2:16pm | 2:45pm | 4:59pm | 9: |
| Fri 04/11 | 7:07am | 2:11pm | 2:38pm | 4:47pm | 9: |
| Sat 04/12 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,492.69
Your state taxable wages this period are
$1,492.69

...RIFY DOCUMENT AUTHENTICITY : COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTT...

THIS IS NOT A CHECK

© 1991 ADP, Inc.

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

| Advice number: | 00000160023 |
|---|---|
| Pay date: | 04/18/2003 |

Deposited to the account of
**NANCY E DENARDI**

| account number | transit ABA | amount |
|---|---|---|
| 00000080804009 | 2219 7936 | $1,140.39 |

**RST**
**NION** ®
NION NATIONAL BANK
YORK

VOID AFTER 180 DAYS

# NON-NEGOTIABLE

# Earnings Statement

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending: 04/26/2003
Pay Date: 05/02/2003

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 0
State: 0

NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.0000 | 80.00 | 1,200.00 | 9,941.25 |
| Overtime | 22.5000 | 15.50 | 348.75 | 2,548.14 |
| Time | | | | 858.75 |
| **Gross Pay** | | | **$1,548.75** | 13,348.14 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -160.41 | 1,359.57 |
| | Social Security Tax | -96.02 | 827.58 |
| | Medicare Tax | -22.46 | 193.55 |
| | NY State Income Tax | -65.82 | 553.91 |
| | NY SUI/SDI Tax | -1.20 | 10.80 |

| Other | | |
|-------|--|--|
| Checking | -1,125.40 | |
| 401K | -77.44* | 667.41 |
| **Net Pay** | **$0.00** | |

| Time Card Detail | | | | | |
|------|------|-----|-----|-----|-----|
| DATE | | IN | OUT | IN | OUT TO |
| Sun | 04/13 | NO PUNCHES | | | |
| Mon | 04/14 | 6:50am | 2:09pm | 2:38pm | 4:55pm 9 |
| Tue | 04/15 | 6:45am | 2:04pm | 2:33pm | 4:45pm 9 |
| Wed | 04/16 | 6:48am | 2:05pm | 2:33pm | 5:14pm 10 |
| Thu | 04/17 | 6:46am | 2:05pm | 2:34pm | 4:46pm 9 |
| Fri | 04/18 | 6:41am | 2:07pm | 2:35pm | 4:40pm 9 |
| Sat | 04/19 | NO PUNCHES | | | |
| Sun | 04/20 | NO PUNCHES | | | |
| Mon | 04/21 | 6:44am | 2:10pm | 2:38pm | 5:13pm 10 |
| Tue | 04/22 | 7:04am | 2:13pm | 2:44pm | 4:54pm 9 |
| Wed | 04/23 | 7:03am | 2:15pm | 2:43pm | 4:45pm 9: |
| Thu | 04/24 | 6:57am | 2:19pm | 2:47pm | 4:48pm 9: |
| Fri | 04/25 | 6:55am | 2:11pm | 2:39pm | 4:44pm 9: |
| Sat | 04/26 | NO PUNCHES | | | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,471.31
Your state taxable wages this period are
$1,471.31

© 1991 ADP, Inc.

THIS DOCUMENT AUTHENTIC-A COLORED AREA. MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTT

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N. Y.

Advice number: 00000180021
Pay date: 05/02/2003

Deposited to the account of
NANCY E DENARDI

| account number | transit ABA | amount |
|----------------|-------------|--------|
| 00000080804009 | 2219 7936 | $1,125.40 |



FIRST UNION
UNION NATIONAL BANK
NEW YORK

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

NON-NEGOTIABLE

XMD  002339  191590                   0000200021   1

# Earnings Statement

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending:     05/10/2003
Pay Date:          05/16/2003

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 0
   State:   0

NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 80.00 | 1,200.00 | 11,141.25 |
| Overtime | 22.5000 | 16.25 | 365.63 | 2,913.77 |
| Time | | | | 858.75 |
| Gross Pay | | | $1,565.63 | 14,913.77 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -162.82 | 1,522.39 |
| | Social Security Tax | -97.07 | 924.65 |
| | Medicare Tax | -22.70 | 216.25 |
| | NY State Income Tax | -66.92 | 620.83 |
| | NY SUI/SDI Tax | -1.20 | 12.00 |
| | Other | | |
| | Checking | -1,136.64 | |
| | 401K | -78.28* | 745.69 |
| | Net Pay | $0.00 | |

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TO |
|---|---|---|---|---|---|---|
| Sun | 04/27 | NO PUNCHES | | | | |
| Mon | 04/28 | 6:53am | 2:08pm | 2:37pm | 5:10pm | 9 |
| Tue | 04/29 | 6:55am | 2:22pm | 2:49pm | 4:55pm | 9 |
| Wed | 04/30 | 6:59am | 2:17pm | 2:42pm | 5:11pm | 9 |
| Thu | 05/01 | 7:01am | 2:12pm | 2:44pm | 5:15pm | 9 |
| Fri | 05/02 | 7:00am | 2:18pm | 2:47pm | 5:02pm | 9 |
| Sat | 05/03 | NO PUNCHES | | | | |
| Sun | 05/04 | NO PUNCHES | | | | |
| Mon | 05/05 | 7:06am | 2:10pm | 2:40pm | 5:15pm | 9 |
| Tue | 05/06 | 6:58am | 2:13pm | 2:39pm | 4:12pm | 8. |
| Wed | 05/07 | 7:04am | 2:20pm | 2:50pm | 5:27pm | 10: |
| Thu | 05/08 | 6:58am | 2:13pm | 2:42pm | 5:22pm | 9: |
| Fri | 05/09 | 7:00am | 12:00pm | 12:30pm | 5:21pm | 9: |
| Sat | 05/10 | NO PUNCHES | | | | |

* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,487.35
Your state taxable wages this period are
$1,487.35

THIS DOCUMENT AUTHENTIC... · DOLLARED AREA · ... · THE ... GRID JALL ... · ... · DARK ... · ... SOFT...
© 1991 ADP, INC.

THIS IS NOT A CHECK

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:     00000200021
Pay date:          05/16/2003

Deposited to the account of
NANCY E DENARDI

| account number | transit ABA | amount |
|---|---|---|
| 00000080804009 | 2219 7936 | $1,136.64 |



RST
JNION®
UNION NATIONAL BANK
NY YORK

VOID AFTER 180 DAYS

## NON-NEGOTIABLE

97

XMD   002339  l91590          0000220021  1

# Earnings Statement

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending:      05/24/2003
Pay Date:           05/30/2003

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 0
State:   0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.0000 | 80.00 | 1,200.00 | 12,341.25 |
| Overtime | 22.5000 | 13.00 | 292.50 | 3,206.27 |
| Time | | | | 858.75 |
| **Gross Pay** | | | **$1,492.50** | 16,406.27 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -152.40 | 1,674.79 |
| | Social Security Tax | -92.54 | 1,017.19 |
| | Medicare Tax | -21.64 | 237.89 |
| | NY State Income Tax | -62.16 | 682.99 |
| | NY SUI/SDI Tax | -1.20 | 13.20 |
| | **Other** | | |
| | Checking | -1,087.93 | |
| | 401K | -74.63* | 820.32 |
| | **Net Pay** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,417.87
Your state taxable wages this period are
$1,417.87

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TO |
|------|----|----|----|----|----|
| Sun 05/11 | NO PUNCHES | | | | |
| Mon 05/12 | 7:02am | 2:20pm | 2:47pm | 5:26pm | 10 |
| Tue 05/13 | 6:58am | 2:18pm | 2:48pm | 3:59pm | 8 |
| Wed 05/14 | 7:04am | 2:21pm | 2:49pm | 4:45pm | 9 |
| Thu 05/15 | 7:02am | 2:16pm | 2:44pm | 4:41pm | 9 |
| Fri 05/16 | 6:58am | 2:00pm | 2:28pm | 5:02pm | 9 |
| Sat 05/17 | NO PUNCHES | | | | |
| Sun 05/18 | NO PUNCHES | | | | |
| Mon 05/19 | 6:57am | 2:04pm | 2:32pm | 4:59pm | 9: |
| Tue 05/20 | 7:06am | 2:07pm | 2:36pm | 4:45pm | 9: |
| Wed 05/21 | 7:02am | 2:04pm | 2:34pm | 4:03pm | 8: |
| Thu 05/22 | 7:03am | 2:06pm | 2:33pm | 4:54pm | 9: |
| Fri 05/23 | 6:47am | 2:10pm | 2:32pm | 5:07pm | 9: |
| Sat 05/24 | NO PUNCHES | | | | |

© 1991 ADP, Inc

THIS DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVEN... FROM DARK AT TOP TO LIGHTER AT BOTT

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:    00000220021
Pay date:         05/30/2003

Deposited to the account of
NANCY E DENARDI

| | account number | transit ABA | amount |
|--|---------------|-------------|--------|
| | 00000080804009 | 2219 7936 | $1,087.93 |



**THIS IS NOT A CHECK**

RST
UNION®
UNION NATIONAL BANK
W YORK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

CO.  FILE  DEPT.  CK VCHR. NO.  040
XMD  002339 191590    0000240022  1

# Earnings Statement

**IMAGING SUPPORT SERVICES**
**1 COLUMBIA STREET**
**POUGHKEEPSIE, N.Y.**

Period Ending:    06/07/2003
Pay Date:        06/13/2003

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal:  0
  State:    0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.0000 | 57.50 | 862.50 | 13,203.75 |
| Time | 15.0000 | 22.50 | 337.50 | 1,196.25 |
| Overtime | | | | 3,206.27 |
| Gross Pay | | | $1,200.00 | 17,606.27 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -97.34 | 1,772.13 |
| | Social Security Tax | -74.40 | 1,091.59 |
| | Medicare Tax | -17.40 | 255.29 |
| | NY State Income Tax | -43.12 | 726.11 |
| | NY SUI/SDI Tax | -1.20 | 14.40 |
| | **Other** | | |
| | Checking | -906.53 | |
| | 401K | -60.01* | 880.33 |
| | Net Pay | $0.00 | |

## Time Card Detail

| DATE | | IN | OUT | IN | OUT | TO1 |
|---|---|---|---|---|---|---|
| Sun | 05/25 | NO PUNCHES | | | | |
| Mon | 05/26 | NO PUNCHES | | | | |
| Tue | 05/27 | 6:59am | 2:07pm | 2:35pm | 4:33pm | 9 |
| Wed | 05/28 | 7:00am | 1:15pm | | | 5. |
| Thu | 05/29 | NO PUNCHES | | | | |
| Fri | 05/30 | 7:00am | 2:09pm | 2:31pm | 4:45pm | 9 |
| Sat | 05/31 | NO PUNCHES | | | | |
| Sun | 06/01 | NO PUNCHES | | | | |
| Mon | 06/02 | 7:05am | 2:05pm | 2:31pm | 4:13pm | 8: |
| Tue | 06/03 | 7:04am | 2:23pm | 2:56pm | 4:58pm | 9: |
| Wed | 06/04 | 7:03am | 2:22pm | | | 6: |
| Thu | 06/05 | NO PUNCHES | | | | |
| Fri | 06/06 | 7:05am | 2:07pm | 2:35pm | 3:59pm | 8: |
| Sat | 06/07 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,139.99
Your state taxable wages this period are
$1,139.99

© 1991 ADP Inc

THIS DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:    00000240022
Pay date:        06/13/2003

Deposited to the account of
**NANCY E DENARDI**

| | account number | transit ABA | amount |
|---|---|---|---|
| | 00000080804009 | 2219 7936 | $906.53 |





UNION NATIONAL BANK
NEW YORK

**THIS IS NOT A CHECK**

VOID AFTER 180 DAYS

# NON-NEGOTIABLE

CO. FILE DEPT. CK VCHR. NO. 040
XMD 002339 191590    0000260020 1

# Earnings Statement

*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

Period Ending:      06/21/2003
Pay Date:           06/27/2003

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 0
  State:   0

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.5000 | 80.00 | 1,240.00 | 14,443.75 |
| Overtime | 23.2500 | 14.75 | 342.94 | 3,549.21 |
| Time | | | | 1,196.25 |
| **Gross Pay** | | | **$1,582.94** | 19,189.21 |

### Important Notes
YOUR HOURLY RATE HAS BEEN CHANGED FROM 15.000
15.5000.

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -151.91 | 1,924.04 |
| | Social Security Tax | -98.14 | 1,189.73 |
| | Medicare Tax | -22.95 | 278.24 |
| | NY State Income Tax | -68.04 | 794.15 |
| | NY SUI/SDI Tax | -1.20 | 15.60 |
| | **Other** | | |
| | Checking | -1,161.55 | |
| | 401K | -79.15* | 959.48 |
| | **Net Pay** | | **$0.00** |

**Time Card Detail**

| | DATE | IN | OUT | IN | OUT | TOT |
|---|------|-----|-----|-----|-----|-----|
| Sun | 06/08 | NO PUNCHES | | | | |
| Mon | 06/09 | 6:58am | 2:09pm | 2:35pm | 4:44pm | 9 |
| Tue | 06/10 | 7:04am | 12:00pm | 12:30pm | 5:00pm | 9 |
| Wed | 06/11 | 7:06am | 2:02pm | 2:30pm | 4:37pm | 9 |
| Thu | 06/12 | 7:22am | 2:02pm | 2:36pm | 5:02pm | 9 |
| Fri | 06/13 | 6:49am | 2:04pm | 2:31pm | 4:28pm | 9 |
| Sat | 06/14 | NO PUNCHES | | | | |
| Sun | 06/15 | NO PUNCHES | | | | |
| Mon | 06/16 | 6:50am | 2:02pm | 2:30pm | 4:55pm | 9 |
| Tue | 06/17 | 6:50am | 2:09pm | 2:40pm | 5:09pm | 10: |
| Wed | 06/18 | 6:56am | 2:03pm | 2:32pm | 4:35pm | 9: |
| Thu | 06/19 | 6:49am | 2:06pm | 2:34pm | 4:55pm | 9: |
| Fri | 06/20 | 7:01am | 2:08pm | 2:33pm | 5:27pm | 10: |
| Sat | 06/21 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,503.79
Your state taxable wages this period are
$1,503.79

---

THIS DOCUMENT AUTHENTIC - COLORED AREA MUST CHANGE TO TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

Advice number:      00000260020
Pay date:           06/27/2003

Deposited to the account of
**NANCY E DENARDI**

| account number | transit ABA | amoun |
|----------------|-------------|-------|
| 00000080804009 | 2219 7936 | $1,161.5 |



VOID AFTER 180 DAYS

# NON-NEGOTIABLE

UNION NATIONAL BANK
EW YORK



95

CO. FILE DEPT. CK VCHR. NO. 040
XMD  002339 191590   0000280020 1

# Earnings Statement



*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

Period Ending:        07/05/2003
Pay Date:             07/11/2003

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 0
  State:    0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular  | 15.5000 | 67.00 | 1,038.50 | 15,482.25 |
| Time     | 15.5000 | 13.00 | 201.50   | 1,397.75  |
| Overtime |        |       |          | 3,549.21  |
| **Gross Pay** |   |       | **$1,240.00** | 20,429.21 |

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOT |
|------|---|----|----|----|----|----|
| Sun | 06/22 | NO PUNCHES | | | | |
| Mon | 06/23 | 6:47am | 2:05pm | 2:35pm | 4:53pm | 9: |
| Tue | 06/24 | 6:47am | 2:06pm | 2:33pm | 4:15pm | 9: |
| Wed | 06/25 | 6:44am | 2:05pm | 2:32pm | 4:54pm | 9: |
| Thu | 06/26 | NO PUNCHES | | | | |
| Fri | 06/27 | NO PUNCHES | | | | |
| Sat | 06/28 | NO PUNCHES | | | | |
| Sun | 06/29 | NO PUNCHES | | | | |
| Mon | 06/30 | 6:59am | 2:08pm | 2:35pm | 4:33pm | 9: |
| Tue | 07/01 | 6:41am | 2:10pm | 2:36pm | 5:01pm | 9: |
| Wed | 07/02 | 6:45am | 2:08pm | 2:35pm | 5:15pm | 10: |
| Thu | 07/03 | 6:42am | 2:16pm | 2:40pm | 4:55pm | 9: |
| Fri | 07/04 | NO PUNCHES | | | | |
| Sat | 07/05 | NO PUNCHES | | | | |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -103.05 | 2,027.09 |
| | Social Security Tax | -76.88 | 1,266.61 |
| | Medicare Tax | -17.98 | 296.22 |
| | NY State Income Tax | -45.73 | 839.88 |
| | NY SUI/SDI Tax | -1.20 | 16.80 |
| | **Other** | | |
| | Checking | -933.16 | |
| | 401K | -62.00* | 1,021.48 |
| | **Net Pay** | **$0.00** | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,178.00
Your state taxable wages this period are
$1,178.00

FIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTT

© 1991 ADP Inc

VOID  VOID  VOID  VOID  VOID  VOID  VOID

THIS IS NOT A CHECK

*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

Advice number:        00000280020
Pay date:             07/11/2003

Deposited to the account of
**NANCY E DENARDI**

| | account number | transit ABA | amount |
|---|----------------|-------------|--------|
| | 00000080804009 | 2219 7936 | $933.16 |



RST
JNION®
NEW YORK
UNION NATIONAL BANK

VOID AFTER 180 DAYS



**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | | CK. VCHR. NO. | 040 |
|---|---|---|---|---|---|
| XMD | 002339 | I91590 | | 0000300019 | 1 |

# Earnings Statement



IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending: 07/19/2003
Pay Date: 07/25/2003

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 0
State: 0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.5000 | 80.00 | 1,240.00 | 16,722.25 |
| Overtime | 23.2500 | 19.25 | 447.56 | 3,996.77 |
| Time | | | | 1,397.75 |
| **Gross Pay** | | | **$1,687.56** | 22,116.77 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -166.82 | 2,193.91 |
| | Social Security Tax | -104.63 | 1,371.24 |
| | Medicare Tax | -24.47 | 320.69 |
| | NY State Income Tax | -74.85 | 914.73 |
| | NY SUI/SDI Tax | -1.20 | 18.00 |
| | **Other** | | |
| | Checking | -1,231.21 | |
| | 401K | -84.38* | 1,105.86 |
| | **Net Pay** | **$0.00** | |

## Time Card Detail

| DATE | IN | OUT | IN | OUT | TO |
|---|---|---|---|---|---|
| Sun 07/06 | NO PUNCHES | | | | |
| Mon 07/07 | 6:41am | 2:09pm | 2:34pm | 5:27pm | 1( |
| Tue 07/08 | 6:52am | 2:16pm | 2:39pm | 5:11pm | 1( |
| Wed 07/09 | 6:42am | 5:15pm | | | 1( |
| Thu 07/10 | 6:45am | 2:05pm | 2:30pm | 5:00pm | 9 |
| Fri 07/11 | 6:54am | 2:05pm | 2:32pm | 5:17pm | 9 |
| Sat 07/12 | NO PUNCHES | | | | |
| Sun 07/13 | NO PUNCHES | | | | |
| Mon 07/14 | 6:41am | 2:02pm | 2:33pm | 4:56pm | 9 |
| Tue 07/15 | 6:45am | 2:07pm | 2:35pm | 5:23pm | 10 |
| Wed 07/16 | 6:46am | 2:08pm | 2:34pm | 4:55pm | 9 |
| Thu 07/17 | 6:40am | 2:11pm | 2:34pm | 4:58pm | 9: |
| Fri 07/18 | 6:37am | 2:09pm | 2:35pm | 4:56pm | 10: |
| Sat 07/19 | NO PUNCHES | | | | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,603.18
Your state taxable wages this period are
$1,603.18

---



IFY DOCUMENT AUTHENTICITY COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTC

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number: 00000300019
Pay date: 07/25/2003

Deposited to the account of
NANCY E DENARDI

| account number | transit ABA | amount |
|---|---|---|
| 00000080804009 | 2219 7936 | $1,231.21 |



**RST**
**JNION**®

UNION NATIONAL BANK
W YORK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

CO. FILE DEPT. CK VCHR. NO. 040
XMD  002339 I91590    0000320020  1

# Earnings Statement

*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

| | |
|---|---|
| Period Ending: | 08/02/2003 |
| Pay Date: | 08/08/2003 |

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 0
  State:    0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Time | 15.5000 | 80.00 | 1,240.00 | 2,637.75 |
| Regular | | | | 16,722.25 |
| Overtime | | | | 3,996.77 |
| **Gross Pay** | | | **$1,240.00** | 23,356.77 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -103.05 | 2,296.96 |
| | Social Security Tax | -76.88 | 1,448.12 |
| | Medicare Tax | -17.98 | 338.67 |
| | NY State Income Tax | -45.73 | 960.46 |
| | NY SUI/SDI Tax | -1.20 | 19.20 |
| | **Other** | | |
| | Checking | -933.16 | |
| | 401K | -62.00* | 1,167.86 |
| | **Net Pay** | **$0.00** | |

| Time Card Detail | | | | | |
|---|---|---|---|---|---|
| DATE | IN | OUT | IN | OUT | TO |
| Sun 07/20 | NO PUNCHES | | | | |
| Mon 07/21 | NO PUNCHES | | | | |
| Tue 07/22 | NO PUNCHES | | | | |
| Wed 07/23 | NO PUNCHES | | | | |
| Thu 07/24 | NO PUNCHES | | | | |
| Fri 07/25 | NO PUNCHES | | | | |
| Sat 07/26 | NO PUNCHES | | | | |
| Sun 07/27 | NO PUNCHES | | | | |
| Mon 07/28 | NO PUNCHES | | | | |
| Tue 07/29 | NO PUNCHES | | | | |
| Wed 07/30 | NO PUNCHES | | | | |
| Thu 07/31 | NO PUNCHES | | | | |
| Fri 08/01 | NO PUNCHES | | | | |
| Sat 08/02 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,178.00
Your state taxable wages this period are
$1,178.00

© 1991 ADP, Inc.

THE DOCUMENT HAS A COLORED AREA A DISTINCT CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

| | |
|---|---|
| Advice number: | 00000320020 |
| Pay date: | 08/08/2003 |



Deposited to the account of
**NANCY E DENARDI**

| account number | transit ABA | amount |
|---|---|---|
| 00000080804009 | 2219 7936 | $933.16 |



RST UNION® 
UNION NATIONAL BANK
NEW YORK

VOID AFTER 180 DAYS

THIS IS NOT A CHECK



**NON-NEGOTIABLE**

92

CO. FILE DEPT.  CK VCHR NO. 040
XMD  002339 191590  0000360020 I

## Earnings Statement

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending:  08/30/2003
Pay Date:  09/05/2003

Taxable Marital Status: Married
Exemptions/Allowances:
Federal:  0
State:  0

NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.5000 | 80.00 | 1,240.00 | 18,582.25 |
| Overtime | 23.2500 | 19.00 | 441.75 | 4,461.77 |
| Time | | | | 3,257.75 |
| Gross Pay | | | $1,681.75 | 26,301.77 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -165.99 | 2,569.31 |
| | Social Security Tax | -104.27 | 1,630.71 |
| | Medicare Tax | -24.39 | 381.38 |
| | NY State Income Tax | -74.47 | 1,082.17 |
| | NY SUI/SDI Tax | -1.20 | 21.60 |
| | **Other** | | |
| | Checking | -1,227.34 | |
| | 401K | -84.09* | 1,315.11 |
| | Net Pay | $0.00 | |

### Time Card Detail

| DATE | IN | OUT | IN | OUT | TO |
|---|---|---|---|---|---|
| Sun 08/17 | NO PUNCHES | | | | |
| Mon 08/18 | 6:45am | 2:04pm | 2:31pm | 5:26pm | 10 |
| Tue 08/19 | 6:50am | 2:13pm | 2:40pm | 5:14pm | 10 |
| Wed 08/20 | 6:42am | 1:32pm | 2:07pm | 5:11pm | 10 |
| Thu 08/21 | 6:47am | 2:08pm | 2:38pm | 5:32pm | 10 |
| Fri 08/22 | 6:44am | 2:11pm | 2:42pm | 5:06pm | 9: |
| Sat 08/23 | NO PUNCHES | | | | |
| Sun 08/24 | NO PUNCHES | | | | |
| Mon 08/25 | 6:49am | 1:50pm | 2:29pm | 5:24pm | 10: |
| Tue 08/26 | 6:48am | 2:18pm | 2:50pm | 5:26pm | 10: |
| Wed 08/27 | 8:00am | 4:30pm | | | 8: |
| Thu 08/28 | 6:47am | 2:20pm | 2:50pm | 5:32pm | 10: |
| Fri 08/29 | 6:43am | 2:16pm | 2:44pm | 5:36pm | 10: |
| Sat 08/30 | NO PUNCHES | | | | |

\* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,597.66
Your state taxable wages this period are
$1,597.66

---

© 1991 ADP, Inc.

THIS DOCUMENT AUTHE NTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:  00000360020
Pay date:  09/05/2003

| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| NANCY E DENARDI | 00000080804009 | 2219 7936 | $1,227.34 |



THIS IS NOT A CHECK

RST
NION

UNION NATIONAL BANK
V YORK

VOID AFTER 180 DAYS

NON-NEGOTIABLE

CO.   FILE.   DEPT.   CLOCK  VCHR. NO.   040
XMD   002339  I91590           0000380021   1

**Earnings Statement**

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending:    09/13/2003
Pay Date:         09/19/2003

Taxable Marital Status: Married
Exemptions/Allowances:
    Federal:  0
    State:    0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.5000 | 60.25 | 933.88 | 19,516.13 |
| Overtime | 23.2500 | 11.25 | 261.56 | 4,723.33 |
| Time | 15.5000 | 19.75 | 306.13 | 3,563.88 |
| Gross Pay | | | $1,501.57 | 27,803.34 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -140.32 | 2,709.63 |
| | Social Security Tax | -93.10 | 1,723.81 |
| | Medicare Tax | -21.77 | 403.15 |
| | NY State Income Tax | -62.75 | 1,144.92 |
| | NY SUI/SDI Tax | -1.20 | 22.80 |
| | **Other** | | |
| | Checking | -1,107.35 | |
| | 401K | -75.08* | 1,390.19 |
| | Net Pay | $0.00 | |

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TO |
|------|-----|-----|-----|-----|-----|
| Sun 08/31 | NO PUNCHES | | | | |
| Mon 09/01 | NO PUNCHES | | | | |
| Tue 09/02 | NO PUNCHES | | | | |
| Wed 09/03 | NO PUNCHES | | | | |
| Thu 09/04 | 7:03am | 2:12pm | 2:43pm | 5:32pm | 10 |
| Fri 09/05 | 7:02am | 2:08pm | 2:38pm | 5:41pm | 10 |
| Sat 09/06 | NO PUNCHES | | | | |
| Sun 09/07 | NO PUNCHES | | | | |
| Mon 09/08 | 7:04am | 2:11pm | 2:40pm | 5:41pm | 10 |
| Tue 09/09 | 7:02am | 2:07pm | 2:36pm | 5:27pm | 10 |
| Wed 09/10 | 7:05am | 2:08pm | 2:37pm | 5:56pm | 10 |
| Thu 09/11 | 6:57am | 1:49pm | 2:19pm | 5:55pm | 10 |
| Fri 09/12 | 7:01am | 1:42pm | 2:12pm | 5:32pm | 10 |
| Sat 09/13 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,426.49
Your state taxable wages this period are
$1,426.49

© 1991 ADP, Inc

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:    00000380021
Pay date:         09/19/2003

THIS IS NOT A CHECK

Deposited to the account of
**NANCY E DENARDI**

| account number | transit ABA | amount |
|----------------|-------------|--------|
| 00000080804009 | 2219 7936 | $1,107.35 |



UNION NATIONAL BANK
NEW YORK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

| CO. | FILE | DEPT. | CK VCHR. NO. | 040 |
|-----|------|-------|--------------|-----|
| XMD | 002339 | 191590 | 0000400021 | 1 |

# Earnings Statement

**IMAGING SUPPORT SERVICES**
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

Period Ending:     09/27/2003
Pay Date:          10/03/2003

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 0
   State:    0

NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.5000 | 80.00 | 1,240.00 | 20,756.13 |
| Overtime | 23.2500 | 20.00 | 465.00 | 5,188.33 |
| Time | | | | 3,563.88 |
| **Gross Pay** | | | **$1,705.00** | 29,508.34 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -169.31 | 2,878.94 |
| | Social Security Tax | -105.71 | 1,829.52 |
| | Medicare Tax | -24.72 | 427.87 |
| | NY State Income Tax | -75.99 | 1,220.91 |
| | NY SUI/SDI Tax | -1.20 | 24.00 |
| | **Other** | | |
| | Checking | -1,242.82 | |
| | 401K | -85.25* | 1,475.44 |
| | **Net Pay** | | **$0.00** |

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TO |
|------|--|----|-----|----|----|----|
| Sun | 09/14 | NO PUNCHES | | | | |
| Mon | 09/15 | 7:04am | 1:45pm | 2:15pm | 5:48pm | 10 |
| Tue | 09/16 | 7:03am | 1:22pm | 1:49pm | 5:04pm | 5 |
| Wed | 09/17 | 7:04am | 1:48pm | 2:16pm | 5:25pm | 10 |
| Thu | 09/18 | 7:06am | 2:05pm | 2:35pm | 5:16pm | 5 |
| Fri | 09/19 | 7:14am | 2:05pm | 2:37pm | 5:24pm | 5 |
| Sat | 09/20 | NO PUNCHES | | | | |
| Sun | 09/21 | NO PUNCHES | | | | |
| Mon | 09/22 | 7:06am | 1:51pm | 2:23pm | 5:24pm | 10 |
| Tue | 09/23 | 6:48am | 1:41pm | 2:10pm | 5:33pm | 10 |
| Wed | 09/24 | 6:51am | 1:40pm | 2:17pm | 5:45pm | 10 |
| Thu | 09/25 | 6:55am | 2:18pm | 2:49pm | 5:44pm | 10 |
| Fri | 09/26 | 6:58am | 1:24pm | 2:04pm | 5:35pm | 9 |
| Sat | 09/27 | NO PUNCHES | | | | |

* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,619.75
Your state taxable wages this period are
$1,619.75

© 1991 ADP, Inc

VERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHT AT BOTTOM

THIS IS NOT A CHECK

VOID

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:     00000400021
Pay date:          10/03/2003

Deposited to the account of
NANCY E DENARDI

| account number | transit ABA | amount |
|----------------|-------------|--------|
| 00000080804009 | 2219 7936 | $1,242.82 |



FIRST UNION®
UNION NATIONAL BANK
NEW YORK

VOID AFTER 180 DAYS

NON-NEGOTIABLE

89

CO.   FILE   DEPT.   C  K VCHR. NO.   040
XMD   002339 I91590        0000420022   1

# Earnings Statement

**ADP**

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending:        10/11/2003
Pay Date:             10/17/2003

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal:  0
  State:    0

NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.5000 | 80.00 | 1,240.00 | 21,996.13 |
| Overtime | 23.2500 | 20.50 | 476.63 | 5,664.96 |
| Time | | | | 3,563.88 |
| Gross Pay | | | $1,716.63 | 31,224.97 |

| Deductions | Statutory | | |
|------------|-----------|---|---|
| | Federal Income Tax | -170.97 | 3,049.91 |
| | Social Security Tax | -106.43 | 1,935.95 |
| | Medicare Tax | -24.89 | 452.76 |
| | NY State Income Tax | -76.74 | 1,297.65 |
| | NY SUI/SDI Tax | -1.20 | 25.20 |
| | **Other** | | |
| | Checking | -1,250.57 | |
| | 401K | -85.83* | 1,561.27 |
| | Net Pay | $0.00 | |

### Time Card Detail

| DATE | IN | OUT | IN | OUT | TOT |
|------|-----|-----|-----|-----|-----|
| Sun 09/28 | NO PUNCHES | | | | |
| Mon 09/29 | 6:51am | 1:54pm | 2:37pm | 5:39pm | 10: |
| Tue 09/30 | 7:00am | 1:27pm | 2:00pm | 5:41pm | 10: |
| Wed 10/01 | 6:59am | 1:40pm | 2:13pm | 4:56pm | 9: |
| Thu 10/02 | 7:03am | 1:25pm | 1:59pm | 5:10pm | 9: |
| Fri 10/03 | 6:59am | 1:34pm | 2:08pm | 5:24pm | 10: |
| Sat 10/04 | NO PUNCHES | | | | |
| Sun 10/05 | NO PUNCHES | | | | |
| Mon 10/06 | 6:43am | 1:42pm | 2:18pm | 6:09pm | 11: |
| Tue 10/07 | 7:06am | 1:44pm | 2:16pm | 5:30pm | 10: |
| Wed 10/08 | 6:55am | 1:44pm | 2:23pm | 5:24pm | 9: |
| Thu 10/09 | 6:52am | 1:36pm | 2:21pm | 5:15pm | 9: |
| Fri 10/10 | 6:48am | 1:47pm | 2:19pm | 5:27pm | 10:1 |
| Sat 10/11 | NO PUNCHES | | | | |

* **Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,630.80
Your state taxable wages this period are
$1,630.80

© 1991 ADP, Inc.

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:       00000420022
Pay date:            10/17/2003

**THIS IS NOT A CHECK**

| Deposited to the account of | account number | transit ABA | amount |
|-----------------------------|----------------|-------------|--------|
| NANCY E DENARDI | 00000080804009 | 2219 7936 | $1,250.57 |


FIRST
UNION®
UNION NATIONAL BANK
NEW YORK

VOID AFTER 180 DAYS

# NON-NEGOTIABLE

88

CO. FILE DEPT. CK VCHR. NO. 040
XMD 002339 191590 0000500022 1

# Earnings Statement



IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending:    12/06/2003
Pay Date:         12/12/2003

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 0
  State:   0

NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.5000 | 66.00 | 1,023.00 | 26,739.13 |
| Overtime | 23.2500 | 7.00 | 162.75 | 7,036.71 |
| Time | 15.5000 | 14.00 | 217.00 | 3,780.88 |
| Gross Pay | | | $1,402.75 | 37,556.72 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -126.24 | 3,657.57 |
| | Social Security Tax | -86.97 | 2,328.52 |
| | Medicare Tax | -20.34 | 544.57 |
| | NY State Income Tax | -56.32 | 1,569.83 |
| | NY SUI/SDI Tax | -1.20 | 30.00 |
| | **Other** | | |
| | Checking | -1,041.54 | |
| | 401K | -70.14* | 1,877.86 |
| | **Net Pay** | **$0.00** | |

**Time Card Detail**

| DATE | IN | OUT | IN | OUT | TO |
|---|---|---|---|---|---|
| Sun 11/23 | NO PUNCHES | | | | |
| Mon 11/24 | 6:57am | 1:47pm | 2:17pm | 4:04pm | 8 |
| Tue 11/25 | 7:08am | 1:47pm | 2:17pm | 4:17pm | 8 |
| Wed 11/26 | 7:05am | 1:39pm | 2:06pm | 4:31pm | 9 |
| Thu 11/27 | NO PUNCHES | | | | |
| Fri 11/28 | NO PUNCHES | | | | |
| Sat 11/29 | NO PUNCHES | | | | |
| Sun 11/30 | NO PUNCHES | | | | |
| Mon 12/01 | 7:03am | 1:58pm | 2:27pm | 4:56pm | 9: |
| Tue 12/02 | 7:01am | 1:08pm | 1:43pm | 5:17pm | 9: |
| Wed 12/03 | 7:10am | 1:27pm | 2:02pm | 5:17pm | 9: |
| Thu 12/04 | 6:58am | 1:44pm | 2:14pm | 5:05pm | 9: |
| Fri 12/05 | 7:07am | 1:37pm | 2:12pm | 4:19pm | 8: |
| Sat 12/06 | NO PUNCHES | | | | |

\* Excluded from federal taxable wages

Your federal taxable wages this period are
$1,332.61
Your state taxable wages this period are
$1,332.61

ERIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTT
© 1991 ADP, Inc.



IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:    00000500022
Pay date:         12/12/2003

Deposited to the account of
NANCY E DENARDI

| | account number | transit ABA | amount |
|---|---|---|---|
| | 00000080804009 | 2219 7936 | $1,041.54 |

RST
JNION®
UNION NATIONAL BANK
N' YORK

VOID AFTER 180 DAYS

NON-NEGOTIABLE

| CO. | FILE | DEPT. | CK. VCHR. NO. | 040 |
|---|---|---|---|---|
| XMD | 002339 | 191590 | 0000080020 | 1 |

## Earnings Statement

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending: 02/14/2004
Pay Date: 02/20/2004

Taxable Marital Status: Married
Exemptions/Allowances:
   Federal: 0
   State: 0

NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 15.5000 | 80.00 | 1,240.00 | 4,440.75 |
| Overtime | 23.3250 | 17.75 | 412.69 | 1,017.19 |
| Time | | | | 519.25 |
| **Gross Pay** | | | **$1,652.69** | 5,977.19 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -161.85 | 557.13 |
| | Social Security Tax | -102.47 | 370.59 |
| | Medicare Tax | -23.96 | 86.67 |
| | NY State Income Tax | -72.58 | 249.10 |
| | NY SUI/SDI Tax | -1.20 | 4.80 |

| | Other | | |
|---|---|---|---|
| | Checking | -1,208.00 | |
| | 401K | -82.63* | 298.86 |
| | **Net Pay** | | **$0.00** |

### Time Card Detail

| | DATE | IN | OUT | IN | OUT | TO |
|---|---|---|---|---|---|---|
| Sun | 02/01 | NO PUNCHES | | | | |
| Mon | 02/02 | 6:56am | 1:38pm | 2:00pm | 5:16pm | 9 |
| Tue | 02/03 | 7:02am | 1:49pm | 2:23pm | 4:38pm | 9 |
| Wed | 02/04 | 6:56am | 1:57pm | 2:25pm | 5:23pm | 10 |
| Thu | 02/05 | 7:02am | 1:45pm | 2:17pm | 5:09pm | 9 |
| Fri | 02/06 | 6:55am | 1:57pm | 2:22pm | 5:23pm | 10 |
| Sat | 02/07 | NO PUNCHES | | | | |
| Sun | 02/08 | NO PUNCHES | | | | |
| Mon | 02/09 | 7:00am | 1:42pm | 2:10pm | 5:10pm | 9 |
| Tue | 02/10 | 6:51am | 1:41pm | 2:16pm | 5:09pm | 10: |
| Wed | 02/11 | 6:58am | 1:50pm | 2:19pm | 5:34pm | 10: |
| Thu | 02/12 | 7:14am | 2:03pm | 2:22pm | 5:06pm | 9: |
| Fri | 02/13 | 7:06am | 5:25pm | | | 10: |
| Sat | 02/14 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,570.06
Your state taxable wages this period are
$1,570.06

---



THIS DOCUMENT AUTHENTICITY IS COLORED AFTER A DUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTO

© 1991 ADP, Inc

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number: 00000080020
Pay date: 02/20/2004

Deposited to the account of
NANCY E DENARDI

| account number | transit ABA | amount |
|---|---|---|
| 00000080804009 | 2219 7936 | $1,208.00 |

THIS IS NOT A CHECK

FIRST
UNION®
UNION NATIONAL BANK
NEW YORK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

86

CO.    FILE    DEPT.    CK. VCHR. NO.    040
XMD  002339 I91590    0000120021  1

## Earnings Statement

*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

Period Ending:    03/13/2004
Pay Date:    03/19/2004

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal:  0
  State:    0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 15.5000 | 80.00 | 1,240.00 | 6,920.75 |
| Overtime | 23.2500 | 18.00 | 418.50 | 1,807.69 |
| Time | | | | 519.25 |
| **Gross Pay** | | | **$1,658.50** | 9,247.69 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -162.68 | 875.87 |
| | Social Security Tax | -102.83 | 573.36 |
| | Medicare Tax | -24.05 | 134.09 |
| | NY State Income Tax | -72.96 | 391.99 |
| | NY SUI/SDI Tax | -1.20 | 7.20 |
| | **Other** | | |
| | Checking | -1,211.85 | |
| | 401K | -82.93* | 462.39 |
| | **Net Pay** | **$0.00** | |

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOT |
|------|------|-----|-----|-----|-----|-----|
| Sun | 02/29 | NO PUNCHES | | | | |
| Mon | 03/01 | 7:00am | 1:46pm | 2:22pm | 5:14pm | 9 |
| Tue | 03/02 | 7:07am | 1:53pm | 2:18pm | 4:46pm | 9 |
| Wed | 03/03 | 7:07am | 2:03pm | 2:33pm | 5:53pm | 10 |
| Thu | 03/04 | 7:00am | 2:06pm | 2:35pm | 5:26pm | 10 |
| Fri | 03/05 | 7:04am | 1:44pm | 2:14pm | 5:09pm | 9. |
| Sat | 03/06 | NO PUNCHES | | | | |
| Sun | 03/07 | NO PUNCHES | | | | |
| Mon | 03/08 | 6:51am | 1:49pm | 2:19pm | 5:29pm | 10: |
| Tue | 03/09 | 7:08am | 1:48pm | 2:17pm | 5:30pm | 9: |
| Wed | 03/10 | 6:59am | 1:43pm | 2:13pm | 5:29pm | 10: |
| Thu | 03/11 | 7:06am | 12:00pm | 12:30pm | 4:26pm | 9: |
| Fri | 03/12 | 6:45am | 2:03pm | 2:30pm | 4:59pm | 9: |
| Sat | 03/13 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,575.57
Your state taxable wages this period are
$1,575.57

© 1991 ADP INC.

THIS DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTO

*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

Advice number:    00000120021
Pay date:    03/19/2004

Deposited to the account of
**NANCY E DENARDI**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | 00000080804009 | 2219 7936 | $1,211.85 |



FIRST UNION®
UNION NATIONAL BANK
W YORK

THIS IS NOT A CHECK

VOID AFTER 180 DAYS

## NON-NEGOTIABLE

| CO. | FILE | DEPT. | CK VCHR. NO. | 040 |
|-----|------|-------|--------------|-----|
| XMD | 002339 | 191590 | 0000260022 | 1 |

# Earnings Statement



IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending:     06/19/2004
Pay Date:          06/25/2004

Taxable Marital Status: Married
Exemptions/Allowances:
    Federal: 0
    State:   0

**NANCY E DENARDI
24 CARROLL DR
WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 17.8300 | 80.00 | 1,426.40 | 15,670.91 |
| Overtime | 26.7450 | 25.50 | 682.00 | 4,727.52 |
| Time | | | | 635.51 |
| **Gross Pay** | | | **$2,108.40** | 21,033.94 |

| Deductions | Statutory | | |
|------------|-----------|--|--|
| | Federal Income Tax | -226.79 | 2,039.83 |
| | Social Security Tax | -130.72 | 1,304.10 |
| | Medicare Tax | -30.57 | 304.99 |
| | NY State Income Tax | -102.24 | 914.21 |
| | NY SUI/SDI Tax | -1.20 | 15.60 |
| | **Other** | | |
| | Checking | -1,511.46 | |
| | 401K | -105.42* | 1,051.69 |
| | **Net Pay** | | **$0.00** |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$2,002.98
Your state taxable wages this period are
$2,002.98

### Important Notes
YOUR HOURLY RATE HAS BEEN CHANGED FROM 15.500
17.8300.

### Time Card Detail

| DATE | | IN | OUT | IN | OUT | TOT |
|------|--|----|-----|----|-----|-----|
| Sun | 06/06 | NO PUNCHES | | | | |
| Mon | 06/07 | 7:05am | 12:15pm | 12:50pm | 6:45pm | 11 |
| Tue | 06/08 | 7:07am | 12:28pm | 1:03pm | 6:00pm | 10 |
| Wed | 06/09 | 6:58am | 12:51pm | 1:32pm | 5:54pm | 10. |
| Thu | 06/10 | 7:05am | 1:14pm | 1:59pm | 5:53pm | 10: |
| Fri | 06/11 | 7:06am | 1:59pm | 2:30pm | 5:14pm | 9: |
| Sat | 06/12 | NO PUNCHES | | | | |
| Sun | 06/13 | NO PUNCHES | | | | |
| Mon | 06/14 | 6:31am | 1:46pm | 2:15pm | 5:41pm | 10: |
| Tue | 06/15 | 6:34am | 1:43pm | 2:13pm | 6:47pm | 11: |
| Wed | 06/16 | 7:00am | 1:38pm | 1:55pm | 5:35pm | 10: |
| Thu | 06/17 | 6:50am | 1:51pm | 2:23pm | 5:08pm | 10: |
| Fri | 06/18 | 6:39am | 1:48pm | 2:16pm | 6:10pm | 11: |
| Sat | 06/19 | NO PUNCHES | | | | |

THIS DOCUMENT AUTHENTICITY COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:     00000260022
Pay date:          06/25/2004





Deposited to the account of
**NANCY E DENARDI**

| | account number | transit ABA | amount |
|--|----------------|-------------|--------|
| | 00000080804009 | 2219 7936 | $1,511.46 |

RST
UNION®
UNION NATIONAL BANK
N' YORK

VOID AFTER 180 DAYS

**NON-NEGOTIABLE**

64



CO.   FILE   DEPT.   K VCHR NO. 040
XMD  002339 J91590      0000400022  1

# Earnings Statement

*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

Period Ending:     09/25/2004
Pay Date:          10/01/2004

Taxable Marital Status: Married
Exemptions/Allowances:
Federal: 0
State:   0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|----------|------|-------|-------------|--------------|
| Regular | 17.8300 | 80.00 | 1,426.40 | 24,643.85 |
| Overtime | 26.7450 | 21.25 | 568.33 | 8,043.91 |
| Time |  |  |  | 3,604.21 |
| **Gross Pay** |  |  | **$1,994.73** | 36,291.97 |

| Deductions | Statutory |  |  |
|------------|-----------|--|--|
|  | Federal Income Tax | -210.59 | 3,624.84 |
|  | Social Security Tax | -123.67 | 2,250.10 |
|  | Medicare Tax | -28.92 | 526.23 |
|  | NY State Income Tax | -94.84 | 1,627.39 |
|  | NY SUI/SDI Tax | -1.20 | 24.00 |

| Other |  |  |
|-------|--|--|
| Checking | -1,435.77 |  |
| 401K | -99.74* | 1,814.60 |
| **Net Pay** | **$0.00** |  |

### Time Card Detail

| | DATE | IN | OUT | IN | OUT | TOT |
|--|------|----|----|----|----|----|
| Sun | 09/12 | NO PUNCHES | | | | |
| Mon | 09/13 | 6:48am | 1:54pm | 2:19pm | 5:39pm | 10: |
| Tue | 09/14 | 6:49am | 1:45pm | 2:09pm | 5:09pm | 10: |
| Wed | 09/15 | 6:52am | 1:30pm | 1:55pm | 5:08pm | 10: |
| Thu | 09/16 | 6:35am | 1:28pm | 2:21pm | 5:38pm | 10: |
| Fri | 09/17 | 6:41am | 12:01pm | 1:19pm | 5:43pm | 9: |
| Sat | 09/18 | NO PUNCHES | | | | |
| Sun | 09/19 | NO PUNCHES | | | | |
| Mon | 09/20 | 6:45am | 1:37pm | 2:06pm | 5:30pm | 10: |
| Tue | 09/21 | 6:44am | 1:39pm | 2:07pm | 5:23pm | 10: |
| Wed | 09/22 | 6:51am | 1:37pm | 2:07pm | 5:10pm | 10: |
| Thu | 09/23 | 6:50am | 1:40pm | 2:12pm | 5:17pm | 10: |
| Fri | 09/24 | 6:39am | 1:49pm | 2:12pm | 5:29pm | 10: |
| Sat | 09/25 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,894.99
Your state taxable wages this period are
$1,894.99

---

© 1991 ADP, Inc

IF THIS DOCUMENT IS AUTHENTIC, THE COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTOM

*IMAGING SUPPORT SERVICES*
*1 COLUMBIA STREET*
*POUGHKEEPSIE, N.Y.*

Advice number:     00000400022
Pay date:          10/01/2004



Deposited to the account of
**NANCY E DENARDI**

| account number | transit ABA | amount |
|----------------|-------------|--------|
| 00000080804009 | 2219 7936 | $1,435.77 |

RST
NION

NION NATIONAL BANK
v YORK

VOID AFTER 180 DAYS

# NON-NEGOTIABLE

| CO. FILE DEPT C VCHR NO. 040 | | | |
|---|---|---|---|
| XMD 002339 191590 0000420023 1 | | | |

# Earnings Statement

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Period Ending:     10/09/2004
Pay Date:          10/15/2004

Taxable Marital Status: Married
Exemptions/Allowances:
  Federal: 0
  State:   0

**NANCY E DENARDI**
**24 CARROLL DR**
**WAPPINGERS FALLS NY 12590**

Social Security Number: 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

| Earnings | rate | hours | this period | year to date |
|---|---|---|---|---|
| Regular | 17.8300 | 80.00 | 1,426.40 | 26,070.25 |
| Overtime | 26.7450 | 24.00 | 641.88 | 8,685.79 |
| Time | | | | 3,604.21 |
| Gross Pay | | | $2,068.28 | 38,360.25 |

| Deductions | Statutory | | |
|---|---|---|---|
| | Federal Income Tax | -221.08 | 3,845.92 |
| | Social Security Tax | -128.24 | 2,378.34 |
| | Medicare Tax | -29.99 | 556.22 |
| | NY State Income Tax | -99.63 | 1,727.02 |
| | NY SUI/SDI Tax | -1.20 | 25.20 |
| | **Other** | | |
| | Checking | -1,484.73 | |
| | 401K | -103.41* | 1,918.01 |
| | Net Pay | $0.00 | |

**Time Card Detail**

| DATE | | IN | OUT | IN | OUT | TOT |
|---|---|---|---|---|---|---|
| Sun | 09/26 | NO PUNCHES | | | | |
| Mon | 09/27 | 6:42am | 1:34pm | 2:01pm | 5:25pm | 10: |
| Tue | 09/28 | 6:39am | 1:37pm | 2:03pm | 5:27pm | 10: |
| Wed | 09/29 | 6:42am | 12:00pm | 12:30pm | 5:09pm | 10: |
| Thu | 09/30 | 6:40am | 1:07pm | 1:37pm | 5:42pm | 10: |
| Fri | 10/01 | 6:50am | 5:53pm | | | 10: |
| Sat | 10/02 | NO PUNCHES | | | | |
| Sun | 10/03 | NO PUNCHES | | | | |
| Mon | 10/04 | 6:38am | 12:15pm | 12:48pm | 5:30pm | 10: |
| Tue | 10/05 | 6:38am | 1:40pm | 2:06pm | 5:55pm | 10: |
| Wed | 10/06 | 6:50am | 5:39pm | | | 10: |
| Thu | 10/07 | 6:49am | 1:36pm | 2:03pm | 5:46pm | 10: |
| Fri | 10/08 | 6:41am | 1:46pm | 2:09pm | 5:30pm | 10:1 |
| Sat | 10/09 | NO PUNCHES | | | | |

**\* Excluded from federal taxable wages**

Your federal taxable wages this period are
$1,964.87
Your state taxable wages this period are
$1,964.87

---

RIFY DOCUMENT AUTHENTICITY - COLORED AREA MUST CHANGE IN TONE GRADUALLY AND EVENLY FROM DARK AT TOP TO LIGHTER AT BOTTO

© 1991 ADP, Inc.

IMAGING SUPPORT SERVICES
1 COLUMBIA STREET
POUGHKEEPSIE, N.Y.

Advice number:     00000420023
Pay date:          10/15/2004



| Deposited to the account of | account number | transit ABA | amount |
|---|---|---|---|
| NANCY E DENARDI | 00000080804009 | 2219 7936 | $1,484.73 |

RST
JNION®
UNION NATIONAL BANK
W YORK

VOID AFTER 180 DAYS



**NON-NEGOTIABLE**

82